**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

**FILED**

APR 1 8 2012

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

| | |
|---|---|
| UNITED STATES OF AMERICA<br>*ex rel.* WILLIAM CEAS JR., and WILLIAM<br>CEAS, JR., individually,<br><br>Plaintiffs,<br><br>v.<br><br>CHRYSLER GROUP, LLC,<br><br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

Case. No.

FILED UNDER SEAL
JURY TRIAL DEMANDED

12-cv-02870
Judge James F. Holderman
Magistrate Judge Michael T. Mason

**COMPLAINT**

## I. NATURE OF THE ACTION

1. This is an action to recover damages and civil penalties on behalf of the United States of America under the False Claims Act ("FCA"), 31 U.S.C. §§3729 *et seq.*, as amended.

2. The causes of action under this Complaint arise from false statements, records, and claims by Defendant, Chrysler Group, LLC, doing business as Chrysler, Jeep, Dodge, Ram, SRT, and Mopar, and/or its agents, and employees, in violation of the FCA. Chrysler Group, LLC, and its entities are hereinafter referred to as "Chrysler" or "Defendant." These violations of the FCA involve the presentation of false or fraudulent claims, the use of false records or statements, and/or the concealment of an obligation to the Government.

3. This Complaint is based on Chrysler's actual knowledge of, deliberate ignorance of the truth or falsity of, or the reckless disregard of the truth or falsity of statements pertaining to vehicle powertrain warranty coverage concerning Chrysler vehicles, model years 2004 and 2005, purchased by the Government prior to July 26, 2007.

4.      Chrysler knowingly presented false claims to the Government in the following ways:

a.    By making false statements to the Government during negotiations for the purchase of Chrysler vehicles, or the inclusion of Chrysler vehicles in those made available under the Federal Property Management Regulations, 41 CFR 101-26.501, in that parts and labor associated with the repair of the vehicle's powertrain would be covered under a powertrain warranty, [1] after the base 36 months or 36,000 miles warranty expired, knowing that such coverage would likely be declined by Chrysler.

b.   By submitting claims to the Government, for parts and labor, that falsely stated that certain parts and labor were not covered under the vehicle's powertrain warranty, when in fact the parts and labor were covered under the vehicles powertrain warranty.

c.    By making false statements to the Government that certain parts and labor were not covered under the vehicle's powertrain warranty, in that Defendant stated that certain parts and labor were not covered under the vehicle's powertrain warranty, but did not indicate so on the claim, and such statement would have been material to a false or fraudulent claim.

d.   By failing to advise the Government that certain parts and labor should be covered under the vehicle's powertrain warranty and such statement would have been material to a false or fraudulent claim.

---

[1] The exact warrant coverage may vary based on the year and type of Chrysler vehicle purchased.

     e.   By concealing from the Government Chrysler's obligation to provide certain parts and labor under the vehicle's powertrain warranty.

## II.    PARTIES

5.    Relator, WILLIAM CEAS, JR., ("Ceas" or "Relator") is a resident of Illinois. Mr. Ceas is a warranty service administrator and has served in such capacity for over ten years. Prior to being employed as a warranty service administrator, Mr. Ceas served as a dealership service and parts employee for twelve years. Mr. Ceas has provided warranty services to several Dodge dealerships in the Chicago metropolitan area.

6.    Defendant Chrysler Group, LLC, ("Chrysler") was formed in 2009 after entering into an alliance with Fiat S.p.A. Chrysler Group, LLC, produces vehicles labeled Chrysler, Jeep, Dodge, Ram, SRT, and Mopar products. Chrysler is headquartered in Auburn Hills, Michigan.

## III.    JURISDICTION AND VENUE

7.    This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §1331 and 31 U.S.C. §3732, which specifically confers jurisdiction on this Court for actions brought pursuant to 31 U.S.C. §§3729 – 3730.

8.    This Court has personal jurisdiction over Defendant pursuant to 31 U.S.C. §3732(a), which authorizes nationwide service of process. Defendant transacts business in the United States. Defendant can be found in, resides in, and/or transacts or has transacted business related to the allegations in this complaint within the Northern District of Illinois.

9.    Venue is proper in this district pursuant to 31 U.S.C. §3732(a), and 28 U.S.C. §1391(b) and (c), as Defendant can be found in, resides in, and/or transacts business in the Northern District of Illinois.

10.     This suit is not based upon prior public disclosures of allegations or transactions in a criminal, civil, or administrative hearing, lawsuit or investigation, or in a Government Accounting Office or Auditor General's report, hearing, audit, or investigation, or from the news media.

11.     To the extent that there has been a public disclosure unknown to Relator, Relator is an original source under 31 U.S.C. §3730(e)(4).  Relator has direct and independent knowledge of the information on which the allegations are based and has voluntarily provided the information to the Government before filing this action under the FCA.

12.     Relator served on the Attorney General of the United States, and the United States Attorney for the Northern District of Illinois, substantially all material evidence and information he possess in accordance with the provisions of 31 U.S.C. §3730(b)(2).

## IV.     THE FEDERAL FALSE CLAIMS ACT

13.     The False Claims Act provides, in pertinent part that any person who:

(a)(1)(A) knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval;

(B) knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim;

* * *

(G) knowingly makes, uses, or causes to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the Government, or knowingly conceals or knowingly and improperly avoids or decreases an obligation to pay or transmit money or property to the Government,

is liable to the United States Government for a civil penalty of not less than $ 5,000 and not more than $ 10,000, as adjusted by the Federal Civil Penalties Inflation Adjustment Act of 1990 (28 U.S.C. 2461 note; Public Law 104-410), plus 3 times the amount of damages which the Government sustains because of the act of that person.

* * *

(b) Definitions. For purposes of this section--
(1) the terms "knowing" and "knowingly"--
(A) mean that a person, with respect to information--
(i) has actual knowledge of the information;
(ii) acts in deliberate ignorance of the truth or falsity of the information; or
(iii) acts in reckless disregard of the truth or falsity of the information; and
(B) require no proof of specific intent to defraud;

* * *

(3) the term "obligation" means an established duty, whether or not fixed, arising from an express or implied contractual, grantor-grantee, or licensor-licensee relationship, from a fee-based or similar relationship, from statute or regulation, or from the retention of any overpayment[.]

31 U.S.C. §3729

## V.    THE DEFENDANT'S SCHEME TO DEFRAUD

14.    The Government purchases vehicles and included in the purchase price of the vehicles are warranties. For Chrysler vehicles, model years 2004 and 2005 purchased by the Government prior to July 26, 2007, the warranties that were included with the vehicles were a 36 month or 36,000 mile bumper to bumper warranty and an 84 month or 70,000 mile powertrain warranty.[2] The powertrain warranty covers the cost of labor and parts for the engine, transmission, and drive system. According to the General Services Administration ("GSA"), there were over 217,000 vehicles in just the GSA fleet in 2010 and over sixty thousand vehicles are purchased annually at a cost of over one billion dollars.

15.    The United States has purchased thousands of Chrysler vehicles nationwide over the past 10 years. When a Chrysler vehicle is taken to a Chrysler dealership, or authorized

---

[2] *See,* footnote 1

service center, (a Chrysler dealership or authorized service center is hereinafter referred to as a

"dealership"), for service or repair, the dealership enters the vehicle identification number

("VIN") into a Chrysler warranty and owner information database. This generates a report called

a "VIP Summary Report" which includes vehicle owner information, recall information,

warranty information, warranty service history, and vehicle sales information. The type of

warranty is shown by numerical code.

16.     When a Government vehicle is taken to a dealership for service or repair, and the

Government is informed by the dealership that the vehicle, and its parts and labor, are not

covered under the powertrain warranty, because the VIP Summary Report erroneously indicates

that the vehicle does not have powertrain warranty coverage, the Government can either have the

vehicle repaired at the dealership with the Government being charged for parts and labor that

should have been covered under the vehicle's powertrain warranty, or the Government can have

the vehicle serviced outside the dealership and be charged for parts and labor that should have

been covered under the vehicle's powertrain warranty. Either way, the Government is paying for

parts and labor that should have been covered under the vehicle's powertrain warranty.

17.     Examples of Government owned Chrysler vehicles, model year 2005 purchased

before July 26, 2007,[3] for which Chrysler knowingly has or is wrongly refusing to provide

powertrain warranty coverage are provided in paragraphs 21 to 35.

18.     Exhibit 1 [5B304800 (partial VIN)] is a vehicle purchased by the United States

General Services Administration ("GSA") and being used by the United States Coast Guard

("USCG"). The VIP Summary Report for this vehicle shows a powertrain warranty of 36

---

[3] Generally, after July 26, 2007 Chrysler did not provide powertrain warranty coverage to the Government beyond 3 year or 36,000 miles, but did begin to provide extended powertrain warranty coverage on it 2011 vehicles.

months or 36,000 miles, and a warranty coverage code ("WCC") of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

19. Exhibit 2 [5B304801] is a vehicle purchased by the GSA and being used by the USCG. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

20. Exhibit 3 [5W627603] is a vehicle purchased by the GSA and being used by the GSA. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

21. Exhibit 4 [5W627604] is a vehicle purchased by the GSA and being used by the GSA. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

22. Exhibit 5 [5W627610] is a vehicle purchased by the GSA and being used by the GSA. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

23. Exhibit 6 [5W627613] is a vehicle purchased by the GSA and being used by the Federal Highway Administration. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

24. Exhibit 7 [5W627614] is a vehicle purchased by the GSA and being used by the GSA. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

25. Exhibit 8 [5B359021] is a vehicle purchased by the GSA and being used by the Department of Justice. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

26. Exhibit 9 [5B320000] is a vehicle purchased by the GSA and being used by the Navy. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

27. Exhibit 10 [5B320001] is a vehicle purchased by the GSA and being used by the Navy. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

28. Exhibit 11 [5B320006] is a vehicle purchased by the GSA and being used by the Navy. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

29. Exhibit 12 [5B320008] is a vehicle purchased by the GSA and being used by the Navy. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

30.     Exhibit 13 [5B236099] is a vehicle purchased by the GSA and being used by the Navy. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

31.     Exhibit 14 [5B236108] is a vehicle purchased by the United States Postal Service (USPS) and being used by the USPS. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

32.     Exhibit 15 [5B236145] is a vehicle purchased by the GSA and being used by the GSA. The VIP Summary Report for this vehicle shows a powertrain warranty of 36 months or 36,000 miles, and a WCC of 749. This vehicle should have an 84 month or 70,000 mile powertrain warranty.

33.     For additional examples see Exhibits 16 – 37.

34.     Defendant Chrysler's failure to provide powertrain warranty coverage to Government vehicles harmed the United States by: (1) denying the Government of the benefit of its purchase of powertrain warranty coverage which is included in the purchase price of the vehicle; and (2) causing the Government to incur costs related to parts and labor when those costs should have been covered under the powertrain warranty.

35.     Chrysler knew that Government vehicles were wrongly being denied powertrain warranty coverage in that it had actual knowledge of, or acted in deliberate ignorance or reckless disregard of the truth or falsity of the information concerning powertrain warranty coverage related to Government vehicles.

## COUNT I
### (Federal False Claims Act – Presentation of False Claims)
### (31 U.S.C. § 3729 (a)(1)(A))

36.     Relator repeats and realleges each and every allegation contained above as if fully set forth herein.

37.     Defendant knowingly presented, or caused to be presented, false or fraudulent claims for payment or approval to the United States.

38.     By virtue of the false and fraudulent claims made by Defendant, the United States suffered damages and therefore is entitled to 3 times that amount of damages, to be determined at trial, plus a civil penalty of $5,500 to $11,000 for each violation.

## COUNT II
### (Federal False Claims Act – False Record or Statement)
### (31 U.S.C. § 3729 (a)(1)(B))

39.     Relator repeats and realleges each and every allegation contained above as if fully set forth herein.

40.     Defendant knowingly made, used, or caused to be made or used, a false record or statement material to a false or fraudulent claim.

41.     By virtue of the false and fraudulent claims made by Defendant, the United States suffered damages and therefore is entitled to 3 times that amount of damages, to be determined at trial, plus a civil penalty of $5,500 to $11,000 for each violation.

## COUNT III
### (Federal False Claims Act – False Record or Statement)
### (31 U.S.C. § 3729 (a)(1)(G))

42.     Relator repeats and realleges each and every allegation contained above as if fully set forth herein.

43. Defendant knowingly made, used or caused to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the Government, or knowingly concealed or knowingly and improperly avoided or decreased an obligation to pay or transmit money or property to the Government.

44. By virtue of the false and fraudulent claims made by Defendant, the United States suffered damages and therefore is entitled to 3 times that amount of damages, to be determined at trial, plus a civil penalty of $5,500 to $11,000 for each violation.

WHEREFORE, Relator prays that the Court enter judgment against Defendant and in favor of the Government and Relator as follows:

A. Order Defendant to cease and desist from violating the False Claims Act as stated herein;

B. Award the Government the maximum amount of damages in an amount equal to three times the amount of damages the Government sustained as a result of Defendant's actions, as well as the maximum amount of civil penalties, as permitted, for each violation of the False Claims Act;

C. Award Relator Ceas the maximum reward allowed pursuant to the *qui tam* provisions of the False Claims Act;

D. Award Relator Ceas all costs and expenses of this action, including Attorney's fees; and

E. Award the Government and Relator Ceas all such relief as the Court deems just and proper.

## JURY DEMAND

Pursuant to Rule 38 of the Federal Rules of Civil Procedure, the Relators hereby demands

trial by jury.

Respectfully Submitted,

THE UNITED STATES OF AMERICA
*ex rel.* WILLIAM CEAS, JR., and WILLIAM
CEAS, JR., individually,

By: _____
Michael C. Rosenblat
Attorney for Relator/Plaintiff

Dated: 4-18-12

Michael C. Rosenblat
ROSENBLAT & ASSOCIATES, LTD.
707 Skokie Boulevard, Suite 600
Northbrook, Illinois 60062
847-480-2390
mike@rosenblatlaw.com

# EXHIBIT
1

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP24E25B304800

**Dealer Entered Name:**

**Date:** January 25, 2012     **Time:** 16:53:27

**Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 19,197 miles on July 31, 2008 |
| **Body Style:** | RSKL53 | **In-Service Date:** | January 9, 2005 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | M |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | December 14, 2004 |
| **Current Market Register:** | U | **Hour:** | 11 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | U S GUARD | **Preferred Name:** | U |
| **Address:** | 212 COAST GUARD DR | **City:** | STATEN ISLAND |
| **State/Province:** | NY | **Postal Code:** | 103055005 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | July 31, 2008 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|

WC000001

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP24E25B304800

**Date:** January 25, 2012   **Time:** 16:53:27

**Dealer Entered Name:**

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | January 9, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | January 9, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | January 9, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 50,000 miles | 0 | January 9, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | January 9, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | January 9, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | January 9, 2013 | 12 Months or 30,000 miles |
| CALIFORNIA LONG TERM EMISSIONS | 84 Months or 70,000 miles | 0 | January 9, 2012 | Expired (Time) |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 748 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| July 31, 2008 | 60263 - MANFREDI CHRYSLER JEEP DODGE 08G09182 - Customer Satisfaction Notifica | 74187A | 19,197 Miles | 2008081 | RECALL REPAIR |
| January 7, 2005 | 44232 - SANSONE PLAZA DODGE INC 95900040 - Road Ready-Basic Prep | PREPNV | 0 Miles | 2005012 | PREPARATION |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000002

# EXHIBIT
# 2

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP24E45B304801

**Dealer Entered Name:**

**Date:** January 25, 2012    **Time:** 16:55:41

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

CURRENT ODOMETER (050000) LOWER THAN THE LAST ODOMETER (051816)

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | Last Odometer: | 51,816 miles on August 20, 2010 |
| Body Style: | RSKL53 | In-Service Date: | January 14, 2005 |
| Engine: | EGM-3.3L V6 OHV FFV Engine | In-Service Odometer: | 0 miles |
| Transmission: | DGL-4-Speed Automatic Transmission | Odometer Type: | miles |
| Color 1: | PW1-Stone White Clear Coat | Car Line: | M |
| Color 2: | QW1-Stone White C/C | Build Date: | December 16, 2004 |
| Current Market Register: | U | Hour: | 01 |
| Book: | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | COAST  GUARD | Preferred Name: | COAST |
| Address: | 2200 CRYSTAL DR | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 222023730 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38528-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | December 17, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000004

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP       **Date:** January 25, 2012    **Time:** 16:55:41

**VIN:** 1D4GP24E45B304801      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | January 14, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | January 14, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | January 14, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | January 14, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | January 14, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | January 14, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | January 14, 2013 | 12 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| August 20, 2010 | 60263 - MANFREDI CHRYSLER JEEP DODGE<br>11500102 - Converter, catalytic-Exhaust p | 99207A | 51,816 Miles | 2010085 | WARRANTY |
| December 17, 2007 | 60263 - MANFREDI CHRYSLER JEEP DODGE<br>02200502 - Cushion / Bushing, Front Sway | 66411A | 27,126 Miles | 2007124 | WARRANTY |
| December 17, 2007 | 60263 - MANFREDI CHRYSLER JEEP DODGE<br>08G09182 - Customer Satisfaction Notifica | 66411A | 27,126 Miles | 2007124 | RECALL REPAIR |
| January 7, 2005 | 44232 - SANSONE PLAZA DODGE INC<br>55900040 - Road Ready-Basic Prep | PREPNV | 0 Miles | 2005012 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000005

# EXHIBIT
# 3

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K55W627603

**Dealer Entered Name:**

**Date:** January 24, 2012    **Time:** 15:59:38

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 22,694 miles on May 16, 2007 |
| Body Style: | KJJH74 | In-Service Date: | May 18, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG8-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PJT-Dk. Khaki Pearl Coat | Car Line: | K |
| Color 2: | QJT-Dk. Khaki Pearl Coat | Build Date: | February 3, 2005 |
| Current Market Register: | U | Hour: | 23 |
| Book: | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS 38526-G S A | Preferred Name: | 38526-G S A |
| Address: | 2200 Crystal Drive | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 22202 |
| Country: | | Language Preference: | |
| Telephone-Home: | (703)605-5580 | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | September 6, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | March 9, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000007

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP          **Date:** January 24, 2012    **Time:** 15:59:38

**VIN:** 1J4GL48K55W627603          **Dealer Entered Name:**          **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | May 19, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 50,000 miles | 0 | May 19, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | May 19, 2013 | 16 Months or 30,000 miles |
| CALIFORNIA LONG TERM EMISSIONS | 84 Months or 70,000 miles | 0 | May 19, 2012 | 4 Months or 20,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

| **Service Contract** - No Service Contracts Available |
|---|

| **Service History (24 Month)** |
|---|
| No Service History Information Available |

| **Vehicle Sale Information** | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

| **CAIR** - No Open CAIR Information Available |
|---|

WC000008

# EXHIBIT
# 4

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K75W627604

**Dealer Entered Name:**

**Date:** January 24, 2012    **Time:** 16:00:21

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 48,385 miles on February 19, 2009 |
| Body Style: | KJJH74 | In-Service Date: | May 19, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PJT-Dk. Khaki Pearl Coat | Car Line: | K |
| Color 2: | GJT-Dk. Khaki Pearl Coat | Build Date: | February 4, 2005 |
| Current Market Register: | U | Hour: | 06 |
| Book: | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS 38526-G S A | Preferred Name: | 38526-G S A |
| Address: | 2200 Crystal Drive | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 22202 |
| Country: | | Language Preference: | |
| Telephone-Home: | (703)605-5680 | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

## Recall Information

**Incomplete Recall - No Incomplete Recall Information Available**

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | February 19, 2009 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | February 19, 2009 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000009

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP        **Date:** January 24, 2012    **Time:** 16:00:21

**VIN:** 1J4GL48K75W627604        **Dealer Entered Name:**        **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | May 19, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 50,000 miles | 0 | May 19, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | May 19, 2013 | 16 Months or 30,000 miles |
| CALIFORNIA LONG TERM EMISSIONS | 84 Months or 70,000 miles | 0 | May 19, 2012 | 4 Months or 20,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (24 Month)

No Service History Information Available

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000010

# EXHIBIT
# 5

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K25W627610

**Dealer Entered Name:**

**Date:** January 24, 2012  **Time:** 16:02:32

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

CURRENT ODOMETER (050000) LOWER THAN THE LAST ODOMETER (067240)

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 67,240 miles on September 20, 2010 |
| **Body Style:** | KJJH74 | **In-Service Date:** | May 19, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | K |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | February 3, 2005 |
| **Current Market Register:** | U | **Hour:** | 16 |
| **Book:** | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)606-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | September 20, 2010 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | September 20, 2010 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

WC000011

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 24, 2012    **Time:** 16:02:32

**VIN:** 1J4GL48K25W627610     **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### 1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | May 19, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 50,000 miles | 0 | May 19, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | May 19, 2013 | 16 Months or 30,000 miles |
| CALIFORNIA LONG TERM EMISSIONS | 84 Months or 70,000 miles | 0 | May 19, 2012 | 4 Months or 20,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

### Service Contract - No Service Contracts Available

### Service History (24 Month)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| September 20, 2010 | 45338 - JOHN L. SULLIVAN DODGE CHRYSLE 21E14183 - Safety Recall-Safety Recall E-02P23183 - Safety Recall No.F23 - Front S | 027997 | 87,240 Miles | 2010093 | RECALL REPAIR |

### Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

### CAIR - No Open CAIR Information Available

WC000012

# EXHIBIT
# 6

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**Date:** January 24, 2012  **Time:** 16:03:13

**VIN:** 1J4GL48K85W627613  **Dealer Entered Name:**  **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VIN HAS AT LEAST ONE OPEN RECALL

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 0 miles on |
| **Body Style:** | KJJH74 | **In-Service Date:** | March 6, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | K |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | February 3, 2005 |
| **Current Market Register:** | U | **Hour:** | 11 |
| **Book:** | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS FEDERAL HIGHWAY ADDM | **Preferred Name:** | FEDERAL HIGHWAY ADDM |
| **Address:** | 705 N PLAZA ST | **City:** | CARSON CITY |
| **State/Province:** | NV | **Postal Code:** | 897014069 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall

| Recall Number | Description | Part Number | Launch Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | CBP1E140 | November 23, 2005 |
| F23 | LOWER BALL JOINTS | CBXEF230 | September 6, 2006 |

### Complete Recall - No Complete Recall Information Available

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

WC000013

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K85W627613

**Date:** January 24, 2012    **Time:** 16:03:13

**Dealer Entered Name:**    **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

**1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.**

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | March 6, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | March 6, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | March 6, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | March 6, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | March 6, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | March 6, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | March 6, 2013 | 14 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

| Service Contract - No Service Contracts Available |
|---|
| **Service History (24 Month)** |
| No Service History Information Available |
| **Vehicle Sale Information** |

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

| CAIR - No Open CAIR Information Available |
|---|

WC000014

# EXHIBIT
# 7

01/25/2012 WED 12:03  FAX 8474460478 FIELDS JEEP  RECEIVED  01/25/2012 11:06  ☒001/001

## eVIP Toolbar Summary Report

Dealer: 23578 -

VIN: 1J4GL48KX5W827614

Dealer Entered Name: 3852

Date: January 25, 2012  Time: 10:59:15

Dealer Entered Odometer: 50000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Message

1:VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

2:DEALER MUST CONFIRM LAST NAME:

### Vehicle Restriction

| Vehicle Restriction | LOP(s) Restricted | Part(s) Restricted | Part/LOP Description |
|---|---|---|---|
| 1: NO RESTRICTIONS. | | | |

### Vehicle Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 35202 |
| Body Style: | KJJN74 | In-Service Date: | March 11, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 |
| Transmission: | DGB-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PW1-Stone White Clear Coat | Car Line: | K |
| Color 2: | PW1-Stone White C/C | Build Date: | February 03, 2005 |
| Current Market Register: | USA | Hour: | 0D |
| Book: | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS, 38526-G S A | Preferred Name: | 38526-G S A |
| Address: | 2200 Crystal Drive | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 22202 |
| Country: | | Language Preference: | |
| Telephone-Home: | (703)505-5580 | Telephone-Business: | |
| Fax: | | Original Owner: | BUSINESS 38526-G S A |

### Recall Information

**Incomplete Recall** - No Incomplete Recall Information Available

#### Complete Recall Information

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | March 3, 2008 |
| F23 | LOWER BALL JOINTS | September 8, 2006 | March 3, 2008 |

### Warranty Coverage Summary

1:REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

2:Based on time and mileage entered - no warranty towing coverage is available.

3:1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36000 miles | 0 USD | March 11, 2008 | Expired |
| POWERTRAIN | 36 Months or 36000 miles | 0 USD | March 11, 2008 | Expired |
| PERFORATION | 60 Months or 100000 miles | 0 USD | March 11, 2010 | Expired(Time) |
| EMISSIONS | 36 Months or 50000 miles | 0 USD | March 11, 2009 | Expired |
| ADJUSTMENT | 36 Months or 36000 miles | 0 USD | March 11, 2008 | Expired |

Page: 1

WC000015

# EXHIBIT
# 8

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP        **Date:** January 30, 2012   **Time:** 14:54:34

**VIN:** 1D4GP21R15B359021      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles.

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

CURRENT ODOMETER (050000) LOWER THAN THE LAST ODOMETER (066939)

THIS VEHICLE HAS 01 CLAIM(S) THAT WERE SELF-AUTHORIZED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE CARAVAN CV FWD SWB WAGON | **Last Odometer:** | 66,939 miles on March 29, 2011 |
| **Body Style:** | RSKL12 | **In-Service Date:** | May 9, 2005 |
| **Engine:** | EGA-3.3L V6 OHV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | M |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | April 19, 2005 |
| **Current Market Register:** | U | **Hour:** | 20 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS US DEPT OF JUSTICE | **Preferred Name:** | US DEPT OF JUSTICE |
| **Address:** | 11 CENTER PL | **City:** | NEWARK |
| **State/Province:** | NJ | **Postal Code:** | 071024533 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

**Incomplete Recall - No Incomplete Recall Information Available**

**Complete Recall**

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| F10 | WINDSHIELD WIPER MOTOR | June 12, 2008 | September 5, 2008 |
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | April 15, 2010 | March 29, 2011 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

WC000016

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP  
**VIN:** 1D4GP21R15B359021  

**Date:** January 30, 2012  **Time:** 14:54:34  
**Dealer Entered Name:**  **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | May 9, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | May 9, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | May 9, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | May 9, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | May 9, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | May 9, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | May 9, 2013 | 15 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| March 29, 2011 | 41007 - DICK GREENFIELD DODGE CHRYSLER<br>08J38182 - Customer Satisfaction Notifica | 254049 | 66,939 Miles | 2011041 | RECALL REPAIR |
| March 27, 2007 | 60287 - BRUNSWICK CHRYSLER JEEP DODGE<br>23130219 - Seatbelt, front retractor-4Dr- | 002275 | 23,059 Miles | 2007041 | WARRANTY |
| September 8, 2006 | 68430 - DAYTON CHRYSLER JEEP INC<br>08938EC2 - Air Bag | 044026 | 14,553 Miles | 2006092 | WARRANTY |
| September 8, 2006 | 68430 - DAYTON CHRYSLER JEEP INC<br>08F10182 - Safety Recall F10 - Motor, Win | 044026 | 14,553 Miles | 2006092 | RECALL REPAIR |
| March 10, 2006 | 64980 - HAMILTON CHRYSLER INC<br>23020904 - Shield, Splash-Rear quarter-RI | 113310 | 9,088 Miles | 2006033 | WARRANTY |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12203 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000017

# EXHIBIT
# 9

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP24R25B320000  **Dealer Entered Name:**

**Date:** January 24, 2012  **Time:** 18:01:35

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 41,079 miles on March 1, 2011 |
| **Body Style:** | RSKL53 | **In-Service Date:** | February 26, 2005 |
| **Engine:** | EGA-3.3L V6 OHV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | January 31, 2005 |
| **Current Market Register:** | U | **Hour:** | 08 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS NAVY ENGINEERING LOGISTICS OFFICE | **Preferred Name:** | NAVY ENGINEERING LOGISTICS OFFICE |
| **Address:** | 1420 S EADS ST | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 222024710 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | (703)699-4631 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| F01 | REAR A/C AND HEATER TUBE CORROSION | February 9, 2006 | June 8, 2009 |
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | April 15, 2010 | March 1, 2011 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000019

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP
**Date:** January 24, 2012    **Time:** 18:01:35

**VIN:** 1D4GP24R25B320000    **Dealer Entered Name:**    **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, In accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 25, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 25, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| March 1, 2011 | 66320 - DARCARS CHRYSLER JEEP DODGE OF / 06J38182 - Customer Satisfaction Notifica | 419728 | 41,079 Miles | 2011032 | RECALL REPAIR |
| June 8, 2009 | 41838 - OURISMAN CHRYSLER JEEP DODGE O / 24F01182 - A/C Heater lines-Replace under | 328682 | 33,012 Miles | 2009063 | RECALL REPAIR |
| March 9, 2006 | 41838 - OURISMAN CHRYSLER JEEP DODGE O / 08190201 - Module, body control | 291603 | 6,567 Miles | 2006034 | WARRANTY |
| May 5, 2005 | 41838 - OURISMAN CHRYSLER JEEP DODGE O / 0894TFK1 - Fuel Delivery / Injection Syst | 082083 | 567 Miles | 2005062 | WARRANTY |
| February 17, 2005 | 41838 - OURISMAN CHRYSLER JEEP DODGE O / 85900050 - Road Ready-Install Roof Rack C | PREPNV | 0 Miles | 2005024 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000020

# EXHIBIT
# 10

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 24, 2012    **Time:** 17:59:55

**VIN:** 1D4GP24R45B320001      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages |
|---|
| OWNER'S LAST NAME WAS NOT ENTERED. |
| THIS VIN HAS AT LEAST ONE OPEN RECALL |
| VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY. |

**Vehicle Restrictions** - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 32,951 miles on December 9, 2009 |
| **Body Style:** | RSKL53 | **In-Service Date:** | February 27, 2005 |
| **Engine:** | EGA-3.3L V6 OHV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | January 28, 2005 |
| **Current Market Register:** | U | **Hour:** | 09 |
| **Book:** | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS NAVY ENGINEERING LOGISTIC OFFI | **Preferred Name:** | NAVY ENGINEERING LOGISTIC OFFI |
| **Address:** | 1420 S EADS ST | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 222024710 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall

| Recall Number | Description | Part Number | Launch Date |
|---|---|---|---|
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | CBX2G091 | April 15, 2010 |

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| F01 | REAR A/C AND HEATER TUBE CORROSION | February 9, 2006 | December 9, 2009 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

WC000022

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP          **Date:** January 24, 2012    **Time:** 17:59:55

**VIN:** 1D4GP24R45B320001      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 27, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 27, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 27, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 27, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 27, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 27, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 27, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| December 9, 2009 | 41838 - OURISMAN CHRYSLER JEEP DODGE O<br>24F01182 - A/C Heater lines-Replace under | 336413 | 32,951 Miles | 2009123 | RECALL REPAIR |
| February 18, 2005 | 41838 - OURISMAN CHRYSLER JEEP DODGE O<br>85900050 - Road Ready-Install Roof Rack C | PREPNV | 0 Miles | 2005024 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sale Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000023

# EXHIBIT
# 11

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP        **Date:** January 24, 2012    **Time:** 18:03:37

**VIN:** 1D4GP24R35B320006      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 17,312 miles on January 6, 2012 |
| **Body Style:** | RSKL53 | **In-Service Date:** | February 25, 2005 |
| **Engine:** | EGA-3.3L V6 OHV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PBE-Butane Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QBE-Butane Blue Pearl Coat | **Build Date:** | January 31, 2005 |
| **Current Market Register:** | U | **Hour:** | 06 |
| **Book:** | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS  NAVY ENGINEERING LOGISTIC OFFI | **Preferred Name:** | NAVY ENGINEERING LOGISTIC OFFI |
| **Address:** | 1420 S EADS ST | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 222024710 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| F01 | REAR A/C AND HEATER TUBE CORROSION | February 9, 2006 | January 6, 2012 |
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | April 15, 2010 | January 6, 2012 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000025

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 24, 2012   **Time:** 18:03:37

**VIN:** 1D4GP24R35B320006      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 25, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 25, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| January 6, 2012 | 41838 - OURISMAN CHRYSLER JEEP DODGE O<br>08J36182 - Customer Satisfaction Notifica<br>24F01182 - A/C Heater lines-Replace under | 373361 | 17,312 Miles | 2012013 | RECALL REPAIR |
| February 17, 2005 | 41838 - OURISMAN CHRYSLER JEEP DODGE O<br>85900050 - Road Ready-Install Roof Rack C | PREPNV | 0 Miles | 2005024 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000026

# EXHIBIT
# 12

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP24R75B320008

**Dealer Entered Name:**

**Date:** January 24, 2012   **Time:** 18:04:33

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VIN HAS AT LEAST ONE OPEN RECALL.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 15,797 miles on January 9, 2009 |
| **Body Style:** | RSKL53 | **In-Service Date:** | February 25, 2005 |
| **Engine:** | EGA-3.3L V6 OHV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PS2-Bright Silver Metallic Clear Coat | **Car Line:** | M |
| **Color 2:** | QS2-Bright Silver Metallic Clear Coat | **Build Date:** | January 31, 2005 |
| **Current Market Register:** | U | **Hour:** | 08 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)805-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall

| Recall Number | Description | Part Number | Launch Date |
|---|---|---|---|
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | CBX2G091 | April 15, 2010 |

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| F01 | REAR A/C AND HEATER TUBE CORROSION | February 9, 2006 | January 9, 2009 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

WC000027

## VIP Summary Report

**Dealer: 45126 - HAWK CHRYSLER DODGE JEEP**
**Date:** January 24, 2012 **Time:** 18:04:33

**VIN:** 1D4GP24R75B320008 **Dealer Entered Name:** **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 25, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 25, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 25, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

### Service Contract - No Service Contracts Available

### Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| January 9, 2009 | 68896 - PARK DODGE CHRYSLER JEEP 24F01182 - A/C Heater lines-Replace under | 109392 | 15,797 Miles | 2009012 | RECALL REPAIR |
| February 17, 2005 | 41838 - OURISMAN CHRYSLER JEEP DODGE O 85900050 - Road Ready-Install Roof Rack C | PREPNV | 0 Miles | 2005024 | PREPARATION |

### Vehicle Sale Information

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID. |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

### CAIR - No Open CAIR Information Available

WC000028

# EXHIBIT
# 13

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 28, 2012    **Time:** 15:38:28

**VIN:** 1D4GP24E35B236099      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 25,232 miles on August 14, 2007 |
| **Body Style:** | RSKL53 | **In-Service Date:** | August 16, 2004 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | August 4, 2004 |
| **Current Market Register:** | U | **Hour:** | 13 |
| **Book:** | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5880 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | August 14, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS.

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| | | | | |

WC000030

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP **Date:** January 28, 2012 **Time:** 15:38:28

**VIN:** 1D4GP24E35B236099 **Dealer Entered Name:** **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | August 16, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | August 16, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | August 16, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | August 16, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | August 16, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | August 16, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | August 16, 2012 | 7 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| August 14, 2007 | 67213 - JOHN YOUNGBLOOD MOTORS, INC. 08G09182 - Customer Satisfaction Notifica | 283592 | 25,232 Miles | 2007083 | RECALL REPAIR |
| March 30, 2007 | 41450 - RAYTOWN DODGE COMPANY 08190298 - Module, body control 24010101 - A/C system leak test and recha 0891PCD3 - Power Door Locks/Keyless Entry | 137640 | 19,655 Miles | 2007041 | WARRANTY |
| August 10, 2004 | 45042 - BUD BROWN DODGE LLC 86900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2004082 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000031

# EXHIBIT
# 14

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**Date:** January 28, 2012 **Time:** 15:41:31

**VIN:** 1D8GP24E25B236108 **Dealer Entered Name:** **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | Last Odometer: | 49,888 miles on August 2, 2007 |
| Body Style: | RSKL53 | In-Service Date: | September 23, 2004 |
| Engine: | EGM-3.3L V6 OHV FFV Engine | In-Service Odometer: | 0 miles |
| Transmission: | DGL-4-Speed Automatic Transmission | Odometer Type: | miles |
| Color 1: | PBE-Butane Blue Pearl Coat | Car Line: | M |
| Color 2: | QBE-Butane Blue Pearl Coat | Build Date: | September 2, 2004 |
| Current Market Register: | U | Hour: | 12 |
| Book: | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS USPS | Preferred Name: | USPS |
| Address: | 475 LENFANT PLZ SW | City: | WASHINGTON |
| State/Province: | DC | Postal Code: | 202600004 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | USPS |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | August 2, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70, NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|

WC000032

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 28, 2012   **Time:** 15:41:31

**VIN:** 1D8GP24E25B236108     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | September 23, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | September 23, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | September 23, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | September 23, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | September 23, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | September 23, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | September 23, 2012 | 8 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| August 2, 2007 | 45296 - DON BROWN AUTOMOTIVE GROUP, IN<br>08G09182 - Customer Satisfaction Notifica | 153589 | 48,888 Miles | 2007081 | RECALL REPAIR |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000033

# EXHIBIT
# 15

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP24E65B236145

**Dealer Entered Name:**

**Date:** January 26, 2012   **Time:** 15:48:22

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VEHICLE HAS 01 CLAIM(S) THAT WERE SELF-AUTHORIZED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 45,639 miles on March 28, 2008 |
| **Body Style:** | RSKL53 | **In-Service Date:** | August 24, 2004 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | August 4, 2004 |
| **Current Market Register:** | U | **Hour:** | 13 |
| **Book:** | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | March 28, 2008 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70, NOT ELIGIBLE FOR TRANSFER.

WC000035

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP
**VIN:** 1D4GP24E65B236145

**Date:** January 28, 2012    **Time:** 15:48:22
**Dealer Entered Name:**    **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | August 24, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | August 24, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | August 24, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | August 24, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | August 24, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | August 24, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | August 24, 2012 | 7 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

### Service Contract - No Service Contracts Available

### Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| March 28, 2008 | 42603 - COMPASS DODGE INC<br>08G09182 - Customer Satisfaction Notifica | 044446 | 45,639 Miles | 2008044 | RECALL REPAIR |
| November 3, 2006 | 26134 - GLOBAL JEEP<br>05400502 - Master cylinder, brake-Antiloc<br>19000105 - Gear assembly, steering-All ot<br>02200591 - Cushion / Bushing, Front Sway | 406706 | 33,331 Miles | 2006111 | WARRANTY |
| June 29, 2006 | 59904 - AUTOLAND CHRYSLER JEEP DODGE I<br>24100110 - Compressor-All others | 048420 | 28,801 Miles | 2006071 | WARRANTY |
| November 17, 2005 | 63413 - BRUNNER DODGE<br>24100110 - Compressor-All others | 177415 | 18,581 Miles | 2005114 | WARRANTY |
| August 9, 2005 | 63413 - BRUNNER DODGE<br>24100110 - Compressor-All others | 177320 | 18,359 Miles | 2005082 | WARRANTY |
| May 23, 2005 | 63413 - BRUNNER DODGE<br>24450501 - Condenser-Main<br>19862501 - Clockspring / Steering Angle S | 176936 | 14,733 Miles | 2005054 | WARRANTY |
| August 18, 2004 | 45101 - MCDONAGH DODGE INC<br>85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2004084 | PREPARATION |

### Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

WC000036

# EXHIBIT
# 16

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP          **Date:** February 8, 2012    **Time:** 17:01:57

**VIN:** 1D4GP24E35B236281      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VIN HAS AT LEAST ONE OPEN RECALL

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

#### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 0 miles on |
| **Body Style:** | RSKL53 | **In-Service Date:** | August 27, 2004 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | July 28, 2004 |
| **Current Market Register:** | U | **Hour:** | 17 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5580 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall

| Recall Number | Description | Part Number | Launch Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | CBX2G091 | June 25, 2007 |

#### Complete Recall - No Complete Recall Information Available

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000037

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP       **Date:** February 8, 2012    **Time:** 17:01:57

**VIN:** 1D4GP24E35B236281      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | August 27, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | August 27, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | August 27, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | August 27, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | August 27, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | August 27, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | August 27, 2012 | 7 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

| Service Contract - No Service Contracts Available |
|---|

| Service History (24 Month) |
|---|
| No Service History Information Available |

| Vehicle Sale Information | | |
|---|---|---|
| **Selling Dealer:** 12003 - CHRYSLER GROUP LLC | | **Sales Type:** 2 - FLEET-SPECIAL BID |
| **City:** AUBURN HILLS | | **State/Province:** MI |
| **Country:** USA | | **Telephone:** |

| CAIR - No Open CAIR Information Available |
|---|

WC000038

# EXHIBIT
# 17

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** February 8, 2012    **Time:** 17:11:52

**VIN:** 1D4GP23EX5B236358     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN CV FWD LWB WAGON | **Last Odometer:** | 19,724 miles on August 15, 2007 |
| **Body Style:** | RSKL13 | **In-Service Date:** | August 28, 2004 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | M |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | August 10, 2004 |
| **Current Market Register:** | U | **Hour:** | 01 |
| **Book:** | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)905-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | August 15, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|

WC000039

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP  **Date:** February 8, 2012  **Time:** 17:11:52

**VIN:** 1D4GP23EX5B236358  **Dealer Entered Name:**  **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | August 28, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | August 28, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | August 28, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | August 28, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | August 28, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | August 28, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | August 28, 2012 | 7 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (24 Month)

No Service History Information Available

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000040

# EXHIBIT
# 18

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** February 8, 2012    **Time:** 17:24:30

**VIN:** 1D4GP24EX5B236441      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages | |
|---|---|
| OWNER'S LAST NAME WAS NOT ENTERED. | |
| VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY. | |

**Vehicle Restrictions** - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | Last Odometer: | 17,683 miles on August 21, 2007 |
| Body Style: | RSKL53 | In-Service Date: | August 2, 2004 |
| Engine: | EGM-3.3L V6 OHV FFV Engine | In-Service Odometer: | 0 miles |
| Transmission: | DGL-4-Speed Automatic Transmission | Odometer Type: | miles |
| Color 1: | PW1-Stone White Clear Coat | Car Line: | M |
| Color 2: | QW1-Stone White C/C | Build Date: | July 29, 2004 |
| Current Market Register: | U | Hour: | 13 |
| Book: | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS GSA | Preferred Name: | GSA |
| Address: | 501 W FELIX ST | City: | FORT WORTH |
| State/Province: | TX | Postal Code: | 761153400 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

### Recall Information

**Incomplete Recall** - No Incomplete Recall Information Available

**Complete Recall**

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | June 25, 2007 | August 21, 2007 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|

WC000042

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP     **Date:** February 8, 2012    **Time:** 17:24:30

**VIN:** 1D4GP24EX5B236441     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | August 2, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | August 2, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | August 2, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | August 2, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | August 2, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | August 2, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | August 2, 2012 | 6 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (24 Month)

No Service History Information Available

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | R - ROAD READY ONLY |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000043

# EXHIBIT
# 19

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** February 8, 2012   **Time:** 17:27:43

**VIN:** 1D4GP24E85B236471      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software
License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on
entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VIN HAS AT LEAST ONE OPEN RECALL

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7
YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE GRAND CARAVAN SE FWD LWB WAGON | **Last Odometer:** | 923 miles on June 19, 2006 |
| **Body Style:** | RSKL53 | **In-Service Date:** | September 3, 2004 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | August 2, 2004 |
| **Current Market Register:** | U | **Hour:** | 16 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5880 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall

| Recall Number | Description | Part Number | Launch Date |
|---|---|---|---|
| G09 | 05 RS IMPACT SENSOR | CBX2G091 | June 25, 2007 |

#### Complete Recall - No Complete Recall Information Available

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000045

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP        **Date:** February 8, 2012    **Time:** 17:27:43

**VIN:** 1D4GP24E85B236471       **Dealer Entered Name:**       **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | September 3, 2007 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | September 3, 2007 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | September 3, 2009 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | September 3, 2007 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | September 3, 2007 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | September 3, 2007 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | September 3, 2012 | 7 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

| Service Contract - No Service Contracts Available |
|---|

| Service History (24 Month) |
|---|
| No Service History Information Available |

| Vehicle Sale Information | |
|---|---|
| **Selling Dealer:** 12003 - CHRYSLER GROUP LLC | **Sales Type:** 2 - FLEET-SPECIAL BID |
| **City:** AUBURN HILLS | **State/Province:** MI |
| **Country:** USA | **Telephone:** |

| CAIR - No Open CAIR Information Available |
|---|

WC000046

# EXHIBIT
# 20

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP          **Date:** January 30, 2012   **Time:** 17:21:40

**VIN:** 1B3EL46TX5N642100          **Dealer Entered Name:**          **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE STRATUS SXT 4-DOOR SEDAN | **Last Odometer:** | 0 miles on |
| **Body Style:** | JRDH41 | **In-Service Date:** | May 15, 2005 |
| **Engine:** | EEE-2.7L V6 DOHC 24 Valve FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | C |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | April 1, 2005 |
| **Current Market Register:** | U | **Hour:** | 23 |
| **Book:** | F | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5880 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information - No Recall Information Available

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | May 15, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | May 15, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | May 15, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | May 15, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | May 15, 2008 | Expired (Time) |

WC000048

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**Date:** January 30, 2012    **Time:** 17:21:40

**VIN:** 1B3EL46TX5N642100     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | May 15, 2006 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | May 15, 2013 | 16 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

No Service History Information Available

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000049

# EXHIBIT
# 21

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1B3EL46TX5N603796

**Dealer Entered Name:**

**Date:** February 2, 2012    **Time:** 14:18:51

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages |
|---|

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

| Vehicle Restrictions - No Vehicle Restriction |
|---|

| Vehicle Service Information | | | |
|---|---|---|---|
| Year/Model: | 2005 DODGE STRATUS SXT 4-DOOR SEDAN | Last Odometer: | 0 miles on |
| Body Style: | JRDH41 | In-Service Date: | April 14, 2005 |
| Engine: | EEE-2.7L V6 DOHC 24 Valve FFV Engine | In-Service Odometer: | 0 miles |
| Transmission: | DGL-4-Speed Automatic Transmission | Odometer Type: | miles |
| Color 1: | PS2-Bright Silver Metallic Clear Coat | Car Line: | C |
| Color 2: | QS2-Bright Silver Metallic Clear Coat | Build Date: | March 15, 2005 |
| Current Market Register: | U | Hour: | 17 |
| Book: | F | | |

| Vehicle Owner Information | | | |
|---|---|---|---|
| Name: | BUSINESS  38526-G S A | Preferred Name: | 38526-G S A |
| Address: | 2200 Crystal Drive | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 22202 |
| Country: | | Language Preference: | |
| Telephone-Home: | (703)605-5880 | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

| Recall Information - No Recall Information Available |
|---|

| Warranty Information |
|---|

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | April 14, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | April 14, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | April 14, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | April 14, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | April 14, 2008 | Expired (Time) |

WC000050

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP       **Date:** February 2, 2012     **Time:** 14:18:51

**VIN:** 1B3EL48TX5N603796      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | April 14, 2008 | Expired (Time) |
|---|---|---|---|---|
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | April 14, 2013 | 15 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 748 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

No Service History Information Available

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000051

# EXHIBIT
# 22

# VIP Summary Report

**Dealer:** 45128 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K25W623654

**Date:** January 26, 2012  **Time:** 16:14:27

**Dealer Entered Name:**

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages |
|---|
| OWNER'S LAST NAME WAS NOT ENTERED. |
| VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY. |

| Vehicle Restrictions - No Vehicle Restriction |
|---|

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 14,375 miles on June 2, 2008 |
| Body Style: | KJJH74 | In-Service Date: | February 9, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PX8-Black Clear Coat | Car Line: | K |
| Color 2: | QX8-Black Clear Coat | Build Date: | January 25, 2005 |
| Current Market Register: | U | Hour: | 20 |
| Book: | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS  GSA / USDA | Preferred Name: | GSA / USDA |
| Address: | 1941 JEFFERSON DAVIS HWY | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 222024500 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

## Recall Information

| Incomplete Recall - No Incomplete Recall Information Available |
|---|

| Complete Recall | | | |
|---|---|---|---|
| **Recall Number** | **Description** | **Launch Date** | **Repair Date** |
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | February 24, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | December 13, 2006 |

## Warranty Information

| REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS |
|---|
| Based on time and mileage entered - no warranty towing coverage is available. |
| 1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER. |

WC000052

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP        **Date:** January 26, 2012    **Time:** 16:14:27

**VIN:** 1J4GL48K25W623654       **Dealer Entered Name:**       **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 9, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 9, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 9, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 9, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 9, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 9, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 9, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| June 2, 2008 | 67323 - STEPHENS AUTO CENTER<br>23341005 - Regulator, window-Rear - Elect | 142364 | 14,375 Miles | 2008062 | WARRANTY |
| December 13, 2006 | 67323 - STEPHENS AUTO CENTER<br>02F23183 - Safety Recall No.F23 - Front S | 127765 | 7,170 Miles | 2006123 | RECALL REPAIR |
| February 24, 2006 | 67323 - STEPHENS AUTO CENTER<br>21E14182 - Safety Recall-Parking Paw Test | 119598 | 5,060 Miles | 2006024 | RECALL REPAIR |
| February 1, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP<br>85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005021 | PREPARATION |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** 12003 - CHRYSLER GROUP LLC | | **Sales Type:** 2 - FLEET-SPECIAL BID | |
| **City:** AUBURN HILLS | | **State/Province:** MI | |
| **Country:** USA | | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000053

# EXHIBIT
# 23

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K85W623660

**Dealer Entered Name:**

**Date:** January 26, 2012    **Time:** 16:43:36

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages |
|---|
| OWNER'S LAST NAME WAS NOT ENTERED. |
| VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY. |

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 12,663 miles on January 11, 2007 |
| **Body Style:** | KJJH74 | **In-Service Date:** | February 11, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PW1-Stone White Clear Coat | **Car Line:** | K |
| **Color 2:** | QW1-Stone White C/C | **Build Date:** | January 26, 2005 |
| **Current Market Register:** | U | **Hour:** | 19 |
| **Book:** | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS  38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)805-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

**Incomplete Recall - No Incomplete Recall Information Available**

| Complete Recall | | | |
|---|---|---|---|
| **Recall Number** | **Description** | **Launch Date** | **Repair Date** |
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | March 2, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | January 11, 2007 |

### Warranty Information

| |
|---|
| REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS |
| Based on time and mileage entered - no warranty towing coverage is available. |
| 1ST OWNER'S CHOICE WAS 7/70, NOT ELIGIBLE FOR TRANSFER. |

WC000055

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 26, 2012    **Time:** 16:43:36

**VIN:** 1J4GL48K85W623660      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 11, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 11, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 11, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 11, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 11, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 11, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 11, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| January 11, 2007 | 67281 - LOGAN CHRYSLER JEEP DODGE 02F23183 - Safety Recall No.F23 - Front S | 058620 | 12,663 Miles | 2007013 | RECALL REPAIR |
| March 2, 2006 | 67281 - LOGAN CHRYSLER JEEP DODGE 21E14182 - Safety Recall-Parking Paw Test | 054428 | 5,598 Miles | 2006031 | RECALL REPAIR |
| February 3, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP 86900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005022 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000056

# EXHIBIT
# 24

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 26, 2012    **Time:** 16:36:40

**VIN:** 1J4GL48K05W623867      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 25,255 miles on August 26, 2008 |
| Body Style: | KJJH74 | In-Service Date: | February 14, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PB7-Patriot Blue Pearl Coat | Car Line: | K |
| Color 2: | QB7-Patriot Blue Pearl Coat | Build Date: | January 31, 2005 |
| Current Market Register: | U | Hour: | 06 |
| Book: | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS USDA | Preferred Name: | USDA |
| Address: | 1900 KANAWHA BLVD E | City: | CHARLESTON |
| State/Province: | WV | Postal Code: | 253060006 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

### Recall Information

#### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | August 26, 2008 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | February 1, 2007 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000058

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP  **Date:** January 26, 2012  **Time:** 16:36:40

**VIN:** 1J4GL48K05W623667  **Dealer Entered Name:**  **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 14, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 14, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 14, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 14, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 14, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 14, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 14, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| August 28, 2008 | 23257 - ROYAL CHRYSLER JEEP 21E14182 - Safety Recall-Parking Paw Test | 022704 | 25,255 Miles | 2008091 | RECALL REPAIR |
| February 1, 2007 | 23257 - ROYAL CHRYSLER JEEP 02F23183 - Safety Recall No.F23 - Front S | 002321 | 15,686 Miles | 2007022 | RECALL REPAIR |
| February 7, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP 85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005022 | PREPARATION |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000059

# EXHIBIT
# 25

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K25W623668

**Date:** January 26, 2012   **Time:** 16:39:23

**Dealer Entered Name:**

**Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 18,417 miles on July 10, 2007 |
| **Body Style:** | KJJH74 | **In-Service Date:** | February 12, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PGV-Deep Beryl Green Pearl Coat | **Car Line:** | K |
| **Color 2:** | QGV-Deep Beryl Green Pearl Coat | **Build Date:** | January 31, 2005 |
| **Current Market Register:** | U | **Hour:** | 12 |
| **Book:** | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS GSA / USDA | **Preferred Name:** | GSA / USDA |
| **Address:** | 1941 JEFFERSON DAVIS HWY | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 222024500 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | March 2, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | July 10, 2007 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70, NOT ELIGIBLE FOR TRANSFER.

WC000061

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP
**Date:** January 26, 2012  **Time:** 16:39:23
**VIN:** 1J4GL48K25W623668  **Dealer Entered Name:**  **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 12, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 12, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| July 10, 2007 | 26584 - LEWIS JEEP 02F23183 - Safety Recall No.F23 - Front S | 417971 | 18,417 Miles | 2007072 | RECALL REPAIR |
| March 2, 2006 | 26584 - LEWIS JEEP 21E14182 - Safety Recall-Parking Paw Test | 382643 | 8,250 Miles | 2006031 | RECALL REPAIR |
| February 4, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP 85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005022 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000062

# EXHIBIT
# 26

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K05W623670

**Dealer Entered Name:**

**Date:** January 26, 2012   **Time:** 16:45:33

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 35,863 miles on July 2, 2010 |
| Body Style: | KJJH74 | In-Service Date: | February 12, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PGV-Deep Beryl Green Pearl Coat | Car Line: | K |
| Color 2: | QGV-Deep Beryl Green Pearl Coat | Build Date: | January 26, 2005 |
| Current Market Register: | U | Hour: | 20 |
| Book: | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS GSA / USDA | Preferred Name: | GSA / USDA |
| Address: | 1941 JEFFERSON DAVIS HWY | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 222024500 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | July 9, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | January 17, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000064

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP　　　**Date:** January 26, 2012　**Time:** 16:45:33

**VIN:** 1J4GL48K05W623870　　　**Dealer Entered Name:**　　**Dealer Entered Odometer:** 50,000 miles.

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 12, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 95 Months or 80,000 miles | 0 | February 12, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| July 2, 2010 | 60202 - SHEETS CHRYSLER JEEP DODGE 23341005 - Regulator, window-Rear - Elect | 498210 | 35,863 Miles | 2010081 | WARRANTY |
| January 17, 2007 | 26584 - LEWIS JEEP 02F23183 - Safety Recall No.F23 - Front S | 405682 | 11,339 Miles | 2007014 | RECALL REPAIR |
| July 6, 2006 | 26584 - LEWIS JEEP 21E14182 - Safety Recall-Parking Paw Test | 391889 | 7,802 Miles | 2006072 | RECALL REPAIR |
| February 4, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP 86900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005022 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | Mi |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000065

# EXHIBIT
# 27

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K45W623672

**Dealer Entered Name:**

**Date:** January 26, 2012    **Time:** 16:46:33

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 12,290 miles on May 31, 2007 |
| **Body Style:** | KJJH74 | **In-Service Date:** | February 12, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PGV-Deep Beryl Green Pearl Coat | **Car Line:** | K |
| **Color 2:** | QGV-Deep Beryl Green Pearl Coat | **Build Date:** | January 31, 2005 |
| **Current Market Register:** | U | **Hour:** | 09 |
| **Book:** | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)905-5880 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | October 6, 2006 |
| F23 | LOWER BALL JOINTS | September 8, 2006 | October 6, 2006 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000067

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP       **Date:** January 26, 2012    **Time:** 16:46:33

**VIN:** 1J4GL48K45W623672     **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 12, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 12, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 12, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

### Service Contract - No Service Contracts Available

### Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| May 31, 2007 | 26584 - LEWIS JEEP<br>02F23183 - Safety Recall No.F23 - Front S | 415227 | 12,290 Miles | 2007061 | RECALL REPAIR |
| October 6, 2006 | 23259 - HARRY GREEN CHEVROLET INC<br>21E14182 - Safety Recall-Parking Paw Test<br>02F23183 - Safety Recall No.F23 - Front S | 245284 | 42,932 Miles | 2006103 | RECALL REPAIR |
| February 4, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP<br>85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005022 | PREPARATION |

### Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

### CAIR - No Open CAIR Information Available

WC000068

# EXHIBIT
# 28

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 26, 2012    **Time:** 16:47:34

**VIN:** 1J4GL48K15W823676     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages |
|---|
| OWNER'S LAST NAME WAS NOT ENTERED. |
| VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY. |

**Vehicle Restrictions** - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 42,965 miles on August 9, 2011 |
| **Body Style:** | KLJH74 | **In-Service Date:** | February 7, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG8-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PJT-Dk. Khaki Pearl Coat | **Car Line:** | K |
| **Color 2:** | QJT-Dk. Khaki Pearl Coat | **Build Date:** | January 26, 2005 |
| **Current Market Register:** | U | **Hour:** | 08 |
| **Book:** | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5880 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

| Incomplete Recall - No Incomplete Recall Information Available |
|---|

| Complete Recall | | | |
|---|---|---|---|
| Recall Number | Description | Launch Date | Repair Date |
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | February 24, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | December 13, 2006 |

### Warranty Information

| |
|---|
| REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS |
| Based on time and mileage entered - no warranty towing coverage is available. |
| 1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER. |

WC000070

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP  
**VIN:** 1J4GL48K15W623676

**Date:** January 26, 2012   **Time:** 16:47:34

**Dealer Entered Name:**   **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 7, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 7, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 7, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 7, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 7, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 7, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 7, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| August 9, 2011 | 60202 - SHEETS CHRYSLER JEEP DODGE 05211115 - Disc, rotor brake - Reface-Rea | 583250 | 42,955 Miles | 2011083 | MOPAR |
| December 13, 2006 | 67323 - STEPHENS AUTO CENTER 02F23183 - Safety Recall No.F23 - Front S | 127763 | 13,017 Miles | 2006123 | RECALL REPAIR |
| February 24, 2006 | 67323 - STEPHENS AUTO CENTER 21E14182 - Safety Recall-Parking Paw Test | 119599 | 7,299 Miles | 2006024 | RECALL REPAIR |
| January 31, 2005 | 44027 - SUPERIOR CHRY-PLYM-DODGE-JEEP 85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005021 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000071

# EXHIBIT
# 29

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP        **Date:** January 26, 2012    **Time:** 15:28:56

**VIN:** 1J4GL48K75W623701        **Dealer Entered Name:**        **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 6,594  miles on May 8, 2007 |
| **Body Style:** | KJJH74 | **In-Service Date:** | February 21, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB7-Patriot Blue Pearl Coat | **Car Line:** | K |
| **Color 2:** | QB7-Patriot Blue Pearl Coat | **Build Date:** | January 26, 2005 |
| **Current Market Register:** | U | **Hour:** | 11 |
| **Book:** | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS  38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

**Incomplete Recall - No Incomplete Recall Information Available**

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | March 10, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | May 8, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000073

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP    **Date:** January 26, 2012    **Time:** 15:28:56

**VIN:** 1J4GL48K75W623701    **Dealer Entered Name:**    **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 21, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 50,000 miles | 0 | February 21, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 21, 2013 | 13 Months or 30,000 miles |
| CALIFORNIA LONG TERM EMISSIONS | 84 Months or 70,000 miles | 0 | February 21, 2012 | 0 Months or 20,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 748 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (24 Month)

No Service History Information Available

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000074

# EXHIBIT
# 30

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K45W623719

**Dealer Entered Name:**

**Date:** January 26, 2012  **Time:** 15:48:35

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 7,916 miles on November 3, 2006 |
| Body Style: | KJJH74 | In-Service Date: | February 21, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PW1-Stone White Clear Coat | Car Line: | K |
| Color 2: | QW1-Stone White C/C | Build Date: | January 26, 2005 |
| Current Market Register: | U | Hour: | 17 |
| Book: | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS  GSA FLEET MGMT CENTER | Preferred Name: | GSA FLEET MGMT CENTER |
| Address: | 2070 N REDWOOD RD STE 10 | City: | SALT LAKE CITY |
| State/Province: | UT | Postal Code: | 841165501 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | November 3, 2006 |
| F23 | LOWER BALL JOINTS | September 8, 2006 | November 3, 2006 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000076

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 26, 2012   **Time:** 15:48:35

**VIN:** 1J4GL48K45W623719     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 21, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 21, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 21, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| November 3, 2008 | 24072 - D'AMBROSIO CHRYSLER JEEP 02F23183 - Safety Recall No.F23 - Front 9 21E14182 - Safety Recall-Parking Paw Test | 786350 | 7,916 Miles | 2008111 | RECALL REPAIR |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000077

# EXHIBIT
# 31

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP
**VIN:** 1J4GL48K65W623754
**Date:** January 26, 2012   **Time:** 15:57:54
**Dealer Entered Name:**
**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 30,373 miles on March 3, 2008 |
| Body Style: | KJJH74 | In-Service Date: | February 18, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PX8-Black Clear Coat | Car Line: | K |
| Color 2: | QX8-Black Clear Coat | Build Date: | January 25, 2005 |
| Current Market Register: | U | Hour: | 22 |
| Book: | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | GSA   FMC | Preferred Name: | GSA |
| Address: | 2890 WOODBRIDGE AVE | City: | EDISON |
| State/Province: | NJ | Postal Code: | 088373659 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

### Recall Information

#### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | July 24, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | March 3, 2008 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

Page: 1

WC000079

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP       **Date:** January 26, 2012   **Time:** 15:57:54

**VIN:** 1J4GL48K65W623754      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 18, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 18, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 18, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 18, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 18, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 18, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 18, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| March 3, 2006 | 44470 - GRAND DODGE OF ENGLEWOOD 02F23183 - Safety Recall No.F23 - Front S | 073758 | 30,373 Miles | 2006031 | RECALL REPAIR |
| July 24, 2006 | 62012 - TETERBORO CHRYSLER PLYMOUTH JE 21E14162 - Safety Recall-Parking Paw Test | 227083 | 10,910 Miles | 2006074 | RECALL REPAIR |
| February 14, 2005 | 26450 - BAY RIDGE CHRYSLER JEEP DODGE, 85900046 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005023 | PREPARATION |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000080

# EXHIBIT
# 32

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP  
**VIN:** 1J4GL48K35W623792      **Dealer Entered Name:**

**Date:** January 26, 2012    **Time:** 16:06:57  
**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VEHICLE HAS 01 CLAIM(S) THAT WERE SELF-AUTHORIZED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 18,139 miles on May 23, 2007 |
| **Body Style:** | KJJH74 | **In-Service Date:** | February 26, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG8-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PS2-Bright Silver Metallic Clear Coat | **Car Line:** | K |
| **Color 2:** | QS2-Bright Silver Metallic Clear Coat | **Build Date:** | January 26, 2005 |
| **Current Market Register:** | U | **Hour:** | 19 |
| **Book:** | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS GSA/DEPT OF TREASURY | **Preferred Name:** | GSA/DEPT OF TREASURY |
| **Address:** | 2200 CRYSTAL DR | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 222023730 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | January 11, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | May 23, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

WC000082

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 26, 2012    **Time:** 16:06:57

**VIN:** 1J4GL48K35W623792      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | February 26, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | February 26, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | February 26, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | February 26, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | February 26, 2008 | Exprod (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | February 26, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | February 26, 2013 | 13 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| May 23, 2007 | 06333 - MCCUNE CHRYSLER JEEP DODGE 02F23183 - Safety Recall No.F23 - Front S | 339885 | 18,139 Miles | 2007055 | RECALL REPAIR |
| January 11, 2006 | 06333 - MCCUNE CHRYSLER JEEP DODGE 21E14183 - Safety Recall-Safety Recall E- | 305638 | 8,135 Miles | 2006013 | RECALL REPAIR |
| July 19, 2005 | 06333 - MCCUNE CHRYSLER JEEP DODGE 08211020 - Disc, rotor brake - Replace-Re | 293826 | 4,462 Miles | 2005074 | WARRANTY |

## Vehicle Sale Information

| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
|---|---|---|---|
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000083

# EXHIBIT
# 33

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1D4GP25E95B315808

**Dealer Entered Name:**

**Date:** January 27, 2012    **Time:** 16:30:20

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VIN HAS AT LEAST ONE OPEN RECALL

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE CARAVAN SE FWD SWB WAGON | **Last Odometer:** | 0 miles on |
| **Body Style:** | RSKL52 | **In-Service Date:** | March 5, 2005 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB8-Midnight Blue Pearl Coat | **Car Line:** | M |
| **Color 2:** | QB8-Midnight Blue Pearl Coat | **Build Date:** | February 18, 2005 |
| **Current Market Register:** | U | **Hour:** | 18 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS  38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)805-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall

| Recall Number | Description | Part Number | Launch Date |
|---|---|---|---|
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | CBX2G091 | April 15, 2010 |

#### Complete Recall - No Complete Recall Information Available

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000085

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP       **Date:** January 27, 2012   **Time:** 16:30:20

**VIN:** 1D4GP25E95B315808     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | March 5, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | March 5, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | March 5, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | March 5, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | March 5, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | March 5, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | March 5, 2013 | 14 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

### Service Contract - No Service Contracts Available

### Service History (All History)

No Service History Information Available

### Vehicle Sale Information

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

### CAIR - No Open CAIR Information Available

WC000086

# EXHIBIT
# 34

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 27, 2012    **Time:** 16:12:15

**VIN:** 1D4GP25E75B315693      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 DODGE CARAVAN SE FWD SWB WAGON | **Last Odometer:** | 37,313 miles on February 11, 2011 |
| **Body Style:** | RSKL52 | **In-Service Date:** | May 19, 2005 |
| **Engine:** | EGM-3.3L V6 OHV FFV Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DGL-4-Speed Automatic Transmission | **Odometer Type:** | miles |
| **Color:** | PS2-Bright Silver Metallic Clear Coat | **Car Line:** | M |
| **Color 2:** | QS2-Bright Silver Metallic Clear Coat | **Build Date:** | January 27, 2005 |
| **Current Market Register:** | U | **Hour:** | 09 |
| **Book:** | F | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS 38526-G S A | **Preferred Name:** | 38526-G S A |
| **Address:** | 2200 Crystal Drive | **City:** | ARLINGTON |
| **State/Province:** | VA | **Postal Code:** | 22202 |
| **Country:** | | **Language Preference:** | |
| **Telephone-Home:** | (703)605-5680 | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

#### Incomplete Recall - No Incomplete Recall Information Available

#### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| J38 | SUPPLEMENTAL FRONT AIRBAG SENSORS | April 15, 2010 | February 11, 2011 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70, NOT ELIGIBLE FOR TRANSFER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| | | | | |

WC000087

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 27, 2012    **Time:** 16:12:15

**VIN:** 1D4GP25E75B315693      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| | | | | |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | May 19, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 50,000 miles | 0 | May 19, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | May 19, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | May 19, 2013 | 16 Months or 30,000 miles |
| CALIFORNIA LONG TERM EMISSIONS | 84 Months or 70,000 miles | 0 | May 19, 2012 | 4 Months or 20,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

| Service Contract - No Service Contracts Available |
|---|

### Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| February 11, 2011 | 26553 - MICHAEL STEAD'S WALNUT CREEK C 08J36182 - Customer Satisfaction Notifica | 068403 | 37,313 Miles | 2011023 | RECALL REPAIR |

### Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sale Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

| CAIR - No Open CAIR Information Available |
|---|

WC000088

# EXHIBIT
# 35

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP **Date:** January 31, 2012 **Time:** 08:54:08

**VIN:** 1J4GL48K75W647092 **Dealer Entered Name:** **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

### Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

### Vehicle Restrictions - No Vehicle Restriction

### Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 44,970 miles on July 30, 2010 |
| Body Style: | KJJH74 | In-Service Date: | March 28, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG6-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PGV-Deep Beryl Green Pearl Coat | Car Line: | K |
| Color 2: | QGV-Deep Beryl Green Pearl Coat | Build Date: | February 25, 2005 |
| Current Market Register: | U | Hour: | 14 |
| Book: | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS GSA | Preferred Name: | GSA |
| Address: | 2200 CRYSTAL DR | City: | ARLINGTON |
| State/Province: | VA | Postal Code: | 222023730 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | | Telephone-Business: | |
| Fax: | | Original Owner: | 38626-G S A |

### Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | May 1, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | April 16, 2007 |

### Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.

WC000089

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP  **Date:** January 31, 2012  **Time:** 08:54:08

**VIN:** 1J4GL48K75W647092  **Dealer Entered Name:**  **Dealer Entered Odometer:** 50,000 miles

**STRICTLY CONFIDENTIAL:** This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | March 28, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | March 28, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | March 28, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | March 28, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | March 28, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | March 28, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 90,000 miles | 0 | March 28, 2013 | 14 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| July 30, 2010 | 66326 - BAYSIDE CHRYSLER JEEP DODGE 23341005 - Regulator, window-Rear - Elect | 162680 | 44,970 Miles | 2010084 | WARRANTY |
| April 16, 2007 | 60263 - MANFREDI CHRYSLER JEEP DODGE 25017006 - Sensor, Oxygen-2.4-4.0 liter e | 57104A | 16,552 Miles | 2007044 | WARRANTY |
| April 16, 2007 | 60263 - MANFREDI CHRYSLER JEEP DODGE 02F23183 - Safety Recall No.F23 - Front S | 57104A | 16,552 Miles | 2007044 | RECALL REPAIR |
| May 1, 2006 | 26450 - BAY RIDGE CHRYSLER JEEP DODGE, 21E14182 - Safety Recall-Parking Paw Test | 122870 | 8,473 Miles | 2006052 | RECALL-REPAIR |
| March 21, 2005 | 26450 - BAY RIDGE CHRYSLER JEEP DODGE, 85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005034 | PREPARATION |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000090

# EXHIBIT
# 36

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP

**VIN:** 1J4GL48K65W647097

**Dealer Entered Name:**

**Date:** January 31, 2012　**Time:** 09:00:44

**Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Warning Messages |
|---|
| OWNER'S LAST NAME WAS NOT ENTERED. |
| VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY. |

| Vehicle Restrictions - No Vehicle Restriction |
|---|

### Vehicle Service Information

| | | | |
|---|---|---|---|
| **Year/Model:** | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | **Last Odometer:** | 29,085 miles on December 18, 2006 |
| **Body Style:** | KJJH74 | **In-Service Date:** | March 27, 2005 |
| **Engine:** | EKG-3.7L V6 Engine | **In-Service Odometer:** | 0 miles |
| **Transmission:** | DG6-4-Spd. Automatic 42RLE Transmission | **Odometer Type:** | miles |
| **Color 1:** | PB7-Patriot Blue Pearl Coat | **Car Line:** | K |
| **Color 2:** | QB7-Patriot Blue Pearl Coat | **Build Date:** | February 25, 2005 |
| **Current Market Register:** | U | **Hour:** | 14 |
| **Book:** | R | | |

### Vehicle Owner Information

| | | | |
|---|---|---|---|
| **Name:** | BUSINESS  G S A | **Preferred Name:** | G S A |
| **Address:** | 840-2 | **City:** | HOUSTON |
| **State/Province:** | TX | **Postal Code:** | 77002 |
| **Country:** | USA | **Language Preference:** | |
| **Telephone-Home:** | | **Telephone-Business:** | |
| **Fax:** | | **Original Owner:** | 38526-G S A |

### Recall Information

| Incomplete Recall - No Incomplete Recall Information Available |
|---|

| Complete Recall | | | |
|---|---|---|---|
| **Recall Number** | **Description** | **Launch Date** | **Repair Date** |
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | December 18, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | December 18, 2006 |

### Warranty Information

| |
|---|
| REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS |
| Based on time and mileage entered - no warranty towing coverage is available. |
| 1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER. |

WC000092

## VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP      **Date:** January 31, 2012    **Time:** 09:00:44

**VIN:** 1J4GL48K65W647097      **Dealer Entered Name:**      **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | March 27, 2008 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | March 27, 2008 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | March 27, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | March 27, 2008 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | March 27, 2008 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | March 27, 2008 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | March 27, 2013 | 14 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 748 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| December 18, 2006 | 62012 - TETERBORO CHRYSLER PLYMOUTH JE<br>02F23183 - Safety Recall No.F23 - Front S | 347029 | 29,085 Miles | 2006123 | RECALL REPAIR |
| December 18, 2006 | 62012 - TETERBORO CHRYSLER PLYMOUTH JE<br>21E14182 - Safety Recall-Parking Paw Test | 234702 | 29,085 Miles | 2006123 | RECALL REPAIR |
| March 18, 2005 | 26450 - BAY RIDGE CHRYSLER JEEP DODGE,<br>85900048 - Road Ready-Government Courtesy | PREPNV | 0 Miles | 2005034 | PREPARATION |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| **Selling Dealer:** | 12003 - CHRYSLER GROUP LLC | **Sales Type:** | 2 - FLEET-SPECIAL BID |
| **City:** | AUBURN HILLS | **State/Province:** | MI |
| **Country:** | USA | **Telephone:** | |

## CAIR - No Open CAIR Information Available

WC000093

# EXHIBIT
# 37

# VIP Summary Report

**Dealer:** 45126 - HAWK CHRYSLER DODGE JEEP     **Date:** January 31, 2012    **Time:** 09:02:23

**VIN:** 1J4GL48K85W647103     **Dealer Entered Name:**     **Dealer Entered Odometer:** 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

## Warning Messages

OWNER'S LAST NAME WAS NOT ENTERED.

THIS VEHICLE HAS 01 CLAIM(S) THAT WERE SELF-AUTHORIZED.

VEHICLES PLACED IN POLICE, TAXI, LIMOUSINE, POSTAL OR AMBULANCE SERVICE ARE EXCLUDED FROM THE 7 YEAR/70,000 MILE POWERTRAIN LIMITED WARRANTY.

## Vehicle Restrictions - No Vehicle Restriction

## Vehicle Service Information

| | | | |
|---|---|---|---|
| Year/Model: | 2005 JEEP LIBERTY SPORT 4X4 SPORT UTILITY | Last Odometer: | 9,536 miles on July 31, 2007 |
| Body Style: | KJJH74 | In-Service Date: | March 24, 2005 |
| Engine: | EKG-3.7L V6 Engine | In-Service Odometer: | 0 miles |
| Transmission: | DG8-4-Spd. Automatic 42RLE Transmission | Odometer Type: | miles |
| Color 1: | PB7-Patriot Blue Pearl Coat | Car Line: | K |
| Color 2: | QB7-Patriot Blue Pearl Coat | Build Date: | February 25, 2005 |
| Current Market Register: | U | Hour: | 17 |
| Book: | R | | |

## Vehicle Owner Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS  GSA FLEET MANAGEMENT | Preferred Name: | GSA FLEET MANAGEMENT |
| Address: | PO BOX 25326 | City: | DENVER |
| State/Province: | CO | Postal Code: | 802250326 |
| Country: | USA | Language Preference: | |
| Telephone-Home: | (303)236-7916 | Telephone-Business: | |
| Fax: | | Original Owner: | 38526-G S A |

## Recall Information

### Incomplete Recall - No Incomplete Recall Information Available

### Complete Recall

| Recall Number | Description | Launch Date | Repair Date |
|---|---|---|---|
| E14 | TRANSMISSION CUP PLUG BRACKET | November 23, 2005 | March 24, 2006 |
| F23 | LOWER BALL JOINTS | September 6, 2006 | July 31, 2007 |

## Warranty Information

REFER TO SPECIFIC LOPS FOR ADDITIONAL COVERAGE AND LIMITS

Based on time and mileage entered - no warranty towing coverage is available.

WC000095

# VIP Summary Report

**Dealer: 45126 - HAWK CHRYSLER DODGE JEEP**          Date: January 31, 2012   Time: 09:02:23

**VIN: 1J4GL48K85W647103**          Dealer Entered Name:          Dealer Entered Odometer: 50,000 miles

STRICTLY CONFIDENTIAL: This information is provided to DEALER, in accordance with Section 4 of DEALER's Software License, Data Exchange and Electronic Commerce Agreement with Chrysler Group LLC. All information provided is based on entries provided by DEALER.

**1ST OWNER'S CHOICE WAS 7/70. NOT ELIGIBLE FOR TRANSFER.**

| Type of Warranty | Original | Deductible | Expiration | Remaining |
|---|---|---|---|---|
| BASIC | 36 Months or 36,000 miles | 0 | March 24, 2006 | Expired (Time) |
| POWERTRAIN | 36 Months or 36,000 miles | 0 | March 24, 2006 | Expired (Time) |
| PERFORATION | 60 Months or 100,000 miles | 0 | March 24, 2010 | Expired (Time) |
| EMISSIONS | 36 Months or 36,000 miles | 0 | March 24, 2006 | Expired (Time) |
| ADJUSTMENT | 36 Months or 36,000 miles | 0 | March 24, 2006 | Expired (Time) |
| AIR CONDITIONING | 36 Months or 36,000 miles | 0 | March 24, 2006 | Expired (Time) |
| EXTENDED FEDERAL EMISSIONS | 96 Months or 80,000 miles | 0 | March 24, 2013 | 14 Months or 30,000 miles |

| WCC | Roadside Assistance | Towing Assistance | Master Shield | Transferable-Powertrain Warranty |
|---|---|---|---|---|
| 749 | No | No | N/A | No |

## Service Contract - No Service Contracts Available

## Service History (All History)

| Repair Date | Dealer/Payee | Claim Number | Repair Odometer | List Date | Transaction Type |
|---|---|---|---|---|---|
| July 31, 2007 | 24230 - THE FARICY BOYS<br>02F23183 - Safety Recall No.F23 - Front S | 188073 | 9,536 Miles | 2007081 | RECALL REPAIR |
| July 31, 2007 | 24230 - THE FARICY BOYS<br>23341005 - Regulator, window-Rear - Elect | 188073 | 9,536 Miles | 2007081 | WARRANTY |
| March 24, 2006 | 24230 - THE FARICY BOYS<br>21E14182 - Safety Recall-Parking Paw Test | 161060 | 5,805 Miles | 2006041 | RECALL REPAIR |
| March 22, 2006 | 24230 - THE FARICY BOYS<br>21E14182 - Safety Recall-Parking Paw Test | 161060 | 5,805 | 1906041 | RECALL REPAIR |

## Vehicle Sale Information

| | | | |
|---|---|---|---|
| Selling Dealer: | 12003 - CHRYSLER GROUP LLC | Sales Type: | 2 - FLEET-SPECIAL BID |
| City: | AUBURN HILLS | State/Province: | MI |
| Country: | USA | Telephone: | |

## CAIR - No Open CAIR Information Available

WC000096